# EXHIBIT 6



Juvenile Justice
Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | | | | |
|---|---|---|---|---|---|
| 1. REDACTED 106 | | 7. | | 13. | |
| 2. ⬛ | | 8. | | 14. | |
| 3. | | 9. | | 15. | |
| 4. | | 10. | | 16. | |
| 5. | | 11. | | 17. | |
| 6. | | 12. | | 18. | |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 900 | | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | School |
| | 1300 | | | 2 | School |
| | 10 | | | 2 | School |
| | 20 | | | 2 | |
| | 25 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety. Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1299

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 2 of 141

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/20 | 1400 | 106 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 40 | | | 2 | |
| | 50 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 2100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 2200 | | | 1 | |
| | 10 | | | 1 | |
| | 30 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED  107 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 1200 | | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 100 | | | 2 | |
| | 10 | | | 1 | |
| | 30 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

Center: _____

Housing Unit/Wing: _____   Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 1400 | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1810 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 10 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| | | | |
|---|---|---|---|
| **Name of students on unit/wing** | | | |
| 1. REDACTED 109 | 7. | 13. | |
| 2. | 8. | 14. | |
| 3. | 9. | 15. | |
| 4. | 10. | 16. | |
| 5. | 11. | 17. | |
| 6. | 12. | 18. | |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: REDACTED | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 35 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety. Juvenile Justice

Page 1 of 2

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 1400 | 109 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 25 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 25 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 15 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED     110 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 900 | | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 90 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 90 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 8 | |
| | 15 | | | 7 | |
| | 20 | | | 2 | |
| | 45 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/4 | 1830 | | | | |
| | 45 | | | | |
| | 1900 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 2000 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 2100 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 2200 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 2300 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1306

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 9 of 141



DEPARTMENT OF PUBLIC SAFETY
PREVENT PROTECT PREPARE

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/20 | 900 | | REDACTED | / | |
| | 15 | | | / | |
| | 30 | | | / | |
| | 45 | | | / | |
| | 1000 | | | / | |
| | 15 | | | / | |
| | 30 | | | / | |
| | 45 | | | / | |
| | 1100 | | | / | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | / | |
| | 1200 | | | / | |
| | 10 | | | / | |
| | 20 | | | / | |
| | 30 | | | / | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/2/22 | 1400 | 111 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED    112 | 7. | 13. |
| 2. ████ | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/22 | 900 | | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1309

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 12 of 141

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 1400 | 112 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)        GENERAL CONFIDENTIAL INFORMATION        NCDPS 1310

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 13 of 141



Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED      113 | 7. | 13. |
| 2. ███████ | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/20 | 700 | | REDACTED ███ | 1 | |
| | 15 | | ███ | 1 | |
| | 30 | | ███ | 1 | |
| | 45 | | ███ | 1 | |
| | 1000 | | ███ | 1 | |
| | 15 | | ███ | 1 | |
| | 30 | | ███ | 1 | |
| | 45 | | ███ | 1 | |
| | 1100 | | ███ | 1 | |
| | 15 | | ███ | 2 | |
| | 30 | | ███ | 2 | |
| | 45 | | ███ | 2 | |
| | 1200 | | ███ | 2 | |
| | 15 | | ███ | 2 | |
| | 30 | | ███ | 2 | |
| | 45 | | ███ | 2 | School |
| | 1200 | | ███ | 2 | School |
| | 10 | | ███ | 2 | School |
| | 20 | | ███ | 2 | |
| | 30 | | ███ | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 1400 | 113 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 2245 | | | 2 | |
| | 30 | | | 2 | |
| 10/4 | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED  114 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/20 | 900 | | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 10 | | | 2 | |
| | 20 | | | 2 | |
| | 30 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety. Juvenile Justice

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 1400 | 114 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 3 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED  116 | 7. | 13. |
| 2. ▇▇▇▇ | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/7/23 | 900 | | REDACTED | 2 | |
| | 15 | | | V | |
| | 50 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 75 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 3 | |
| | 20 | | | 2 | |
| | 45 | | | 3 | |
| | 1230 | | | 8 | |
| | 60 | | | 1 | |
| | 81 | | | 2 | |
| | 6 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/27 | 1400 | 11C | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | | | 2 | |
| | 2245 | | | 2 | |
| | 2300 | | | 2 | |
| | 30 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Name of students on unit/wing | | |
|---|---|---|
| 1. REDACTED  118 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/2 | 900 | | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 20 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1208 | | | 2 | |
| | 15 | | | 3 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 10 | | | 2 | |
| | 20 | | | 2 | |
| | 3 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 1400 | 118 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 2000 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 2115 | | | 2 | |
| | 2130 | | | 2 | |
| | 2145 | | | 2 | |
| | 2200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |

**Observation Codes:**
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED  12 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 900 | | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1200 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1200 | | | 1 | |
| | 10 | | | 2 | |
| | 20 | | | 2 | |
| | 30 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: _____

Housing Unit/Wing: _____*121*_____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/3/23 | 1400 | 121 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 1800 | | | | |
| | | | | | |
| | | | | | |
| | | | Released | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MA103 | 7. | 13. |
| 2. Transferred to | 8. | 14. |
| 3. 300 unit | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 0700 | 103 | REDACTED | 1 | |
| | 15 | | | | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | | |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1100 | | | 9 | Shower |
| | 15 | | | 2 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 103 | REDACTED | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | \ | |
| | 1300 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | \ | |
| | 1400 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | 1 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | | Transferred to another unit (300) |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 1700 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 1800 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1322



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | | | | |
|---|---|---|---|---|---|
| 1. REDACTED MA104 | 7. | | 13. | | |
| 2. | 8. | | 14. | | |
| 3. | 9. | | 15. | | |
| 4. | 10. | | 16. | | |
| 5. | 11. | | 17. | | |
| 6. | 12. | | 18. | | |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 0700 | 104 | REDACTED | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | 0 | |
| | 0900 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 2 | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | \ | |
| | 1100 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 105 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1300 | | | 2 | |
| | 15 | | | 10 | School |
| | 30 | | | 10 | |
| | 45 | | | 10 | |
| | 1400 | | | 2 | School complete |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1324



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S          Number of Students on Unit/Wing: 13

Name of students on unit/wing:

| | | |
|---|---|---|
| 1. REDACTED  MA106 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 0700 | 106 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 1 | |
| | 0800 | | | 1 | |
| | 15 | | | 9 | Shower |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 0900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 7 | Lunch |
| | | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1325

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 28 of 141

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Number of Students on Unit/Wing: 13

Housing Unit/Wing: Mcw S

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 1200 | 106 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S      Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | | | | |
|---|---|---|---|---|---|
| 1. REDACTED UA107 | | 7. | | 13. | |
| 2. | | 8. | | 14. | |
| 3. | | 9. | | 15. | |
| 4. | | 10. | | 16. | |
| 5. | | 11. | | 17. | |
| 6. | | 12. | | 18. | |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 0700 | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 9 | Shower |
| | 0800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 0900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S          Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 10 | School |
| | 1300 | | | 10 | |
| | 15 | | | 10 | |
| | 30 | | | 2 | School complete |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1328



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED NAION | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 0700 | 109 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 1 | |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 1200 | 109 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 1 | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 1 | |
| | 1800 | | | 2 | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

H-24-017 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1330



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S                    Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MA III | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 0700 | 111 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 0 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S          Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10-1-23 | 1200 | 111 | REDACTED | 2 | |
| | 15 | | | 9 | shower |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 10 | school |
| | 45 | | | 10 | |
| | 1400 | | | 10 | |
| | 15 | | | 2 | school complete |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1332

Case 1:24-cv-00017-CCE-JLW          Document 40-6          Filed 09/26/24          Page 35 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MA 112 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 0700 | 112 | REDACTED | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | \ | |
| | 0900 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | \ | |
| | 1000 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | \ | |
| | 45 | | | \ | |
| | 1100 | | | \ | |
| | 15 | | | \ | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 113 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 10 | School |
| | 1300 | | | 10 | |
| | 15 | | | 10 | |
| | 30 | | | 10 | |
| | 45 | | | 2 | School complete |
| | 1400 | | | 9 | Shower |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1334



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

Name of students on unit/wing:

| | | |
|---|---|---|
| 1. REDACTED MA 114 | 7. | 13. |
| 2. REDACTED | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 0700 | 114 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 1 | |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1335

Case 1:24-cv-00017-CCE-JLW          Document 40-6          Filed 09/26/24          Page 38 of 141

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S      Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 114 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 9 | shower |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice   GENERAL CONFIDENTIAL INFORMATION    NCDPS 1336

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 39 of 141



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | | | | |
|---|---|---|---|---|---|
| 1. REDACTED MAII5 | 7. | | 13. | | |
| 2. | 8. | | 14. | | |
| 3. | 9. | | 15. | | |
| 4. | 10. | | 16. | | |
| 5. | 11. | | 17. | | |
| 6. | 12. | | 18. | | |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY ) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 0700 | 15 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | | |
| | 0800 | | | 1 | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 1 | |
| | 0900 | | | | |
| | 15 | | | | |
| | 30 | | | 1 | |
| | 45 | | | | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)        GENERAL CONFIDENTIAL INFORMATION        NCDPS 1337

Case 1:24-cv-00017-CCE-JLW        Document 40-6        Filed 09/26/24        Page 40 of 141

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 115 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 9 | Shower |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 41 of 141



# Juvenile Justice
# Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S          Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MA 116 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 0700 | 116 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 1 | |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 1000 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 9 | Shower |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1339

Case 1:24-cv-00017-CCE-JLW          Document 40-6          Filed 09/26/24          Page 42 of 141

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 116 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 10 | School |
| | 1300 | | | 10 | |
| | 15 | | | 10 | |
| | 30 | | | 2 | School Complete |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S                    Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED  HA 118 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·4·23 | 0700 | 118 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 1 | |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | Lunch |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1341

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 44 of 141

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.4.23 | 1200 | 118 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 9 | shoes |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Dept. of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1342



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: **13**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MAICH | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·5·23 | 0700 | 104 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 104 | REDACTED | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1300 | | | 9 | Shower |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MA105 | 7. | 13. |
| 2. ████ | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5 23 | 0700 | 105 | REDACTED | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 0900 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 1000 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 105 | REDACTED | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1300 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1400 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED HA106 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 0700 | 106 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 7 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 0900 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5 23 | 1200 | 106 | REDACTED | #9 | Shower |
| | 15 | | | 2 | |
| | 30 | | | 10 | School |
| | 45 | | | 10 | 1 |
| | 1300 | | | 10 | school complete |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1800 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

GENERAL CONFIDENTIAL INFORMATION          NCDPS 1348



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MAI07 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | | Observation Code | Comments |
|---|---|---|---|---|---|---|
| 10.5 23 | 0700 | 107 | REDACTED | | 1 | |
| | 15 | | | | 2 | |
| | 30 | | | | 2 | |
| | 45 | | | | 7 | Breakfast |
| | 0800 | | | | 2 | |
| | 15 | | | | 2 | |
| | 30 | | | | 2 | |
| | 45 | | | | 2 | |
| | 0900 | | | | 2 | |
| | 15 | | | | 2 | |
| | 30 | | | | 2 | |
| | 45 | | | | 2 | |
| | 1000 | | | | 2 | |
| | 15 | | | | 9 | Shower |
| | 30 | | | | 2 | |
| | 45 | | | | 7 | Lunch |
| | 1100 | | | | 2 | |
| | 15 | | | | 2 | |
| | 30 | | | | 2 | |
| | 45 | | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1349

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 1 | |
| | 30 | | | | |
| | 45 | | | | |
| | 1400 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1350



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing:  13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MAIOR | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·5·23 | 0700 | 109 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 9 | Shower |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12 

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 109 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)        GENERAL CONFIDENTIAL INFORMATION        NCDPS 1352



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12 

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED MA III | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 0700 | III | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12 

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 111 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1354



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12

| | Name of students on unit/wing: | | | | |
|---|---|---|---|---|---|
| 1 | REDACTED MA112 | 7. | | 13. | |
| 2. | | 8. | | 14. | |
| 3. | | 9. | | 15. | |
| 4. | | 10. | | 16. | |
| 5. | | 11. | | 17. | |
| 6. | | 12. | | 18. | |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 0700 | 112 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 9 | Shower |
| | 45 | | | 2 | |
| | 1000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)        GENERAL CONFIDENTIAL INFORMATION        NCDPS 1355

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·5·23 | 1200 | 112 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1400 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 1 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1356



# Juvenile Justice
# Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12

### Name of students on unit/wing:

| | | |
|---|---|---|
| 1. REDACTED MA113 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 0700 | 113 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S                    Number of Students on Unit/Wing: 1B

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10-5 23 | 1200 | 113 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1300 | | | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1400 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 1 | |
| | 30 | | | 2 1 | |
| | 45 | | | 2 1 | |
| | 1600 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1800 | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1358

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 61 of 141



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13 

### Name of students on unit/wing:

| | | |
|---|---|---|
| 1. REDACTED UA 114 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·5·23 | 0700 | 114 | REDACTED | 7 | |
| | 15 | | | | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | 7 | |
| | 0800 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 0900 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 1000 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10-5-23 | 1200 | 114 | REDACTED | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 10 school | |
| | 1300 | | | 10 | |
| | 15 | | | 10 | |
| | 30 | | | 10 | |
| | 45 | | | 10 | |
| | 1400 | | | 10 | School complete Shower |
| | 15 | | | 9 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1360

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 63 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12  

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED UA115 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 0700 | 115 | REDACTED | 1 | |
| | 15 | | | | |
| | 30 | | | 7 | Breakfast |
| | 45 | | | | |
| | 0800 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 0900 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 1000 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 7 | Lunch |
| | 1100 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | 1 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 13



| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 116 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 10 | school |
| | 1300 | | | 10 | school complete |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1400 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12 

### Name of students on unit/wing:

| | | |
|---|---|---|
| 1. REDACTED MA 118 | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 0700 | 118 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 7 | Breakfast |
| | 0800 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 0900 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1000 | | | 1 | |
| | 15 | | | 2 | Shower |
| | 30 | | | 9 | Lunch |
| | 45 | | | 7 | |
| | 1100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 12

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.5.23 | 1200 | 118 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 10 | School |
| | 45 | | | 10 | |
| | 1300 | | | 10 | |
| | 15 | | | 10 | |
| | 30 | | | 10 | |
| | 45 | | | 10 | |
| | 1400 | | | 10 | School Complete |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 4 | Dinner |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1364

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 67 of 141



**Juvenile Justice**
**Room Check Log - Multiple Juveniles**

Center: C JDC
Housing Unit/Wing: McWhorter South          Number of Students on Unit/Wing: 12

| | Name of students on unit/wing: | | | |
|---|---|---|---|---|
| 1. REDACTED | | 7. | | 13. |
| 2. | | 8. | | 14. |
| 3. | | 9. | | 15. |
| 4. | | 10. | | 16. |
| 5. | | 11. | | 17. |
| 6. | | 12. | | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 104 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 104 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 25 | | | 2 | |
| | 46 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 9 | |
| | 45 | | | 2 | |
| | 2100 | 104 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | 104 | | | |
| | 15 | | | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2300 | 104 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7/23 | 0000 | 104 | | 2 | |
| | 15 | | | 22 | |
| | 30 | | | 1 | |
| | 45 | | | | |
| 10/7 | 0100 | 104 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 0200 | 104 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work



Center: CJDC

Housing Unit/Wing: McWhorter South        Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 105 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1500 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1:24-cv-17 (MDNC)        GENERAL CONFIDENTIAL INFORMATION        NCDPS 1367

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 105 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 75 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 18 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | 105 | | | |
| | 15 | | | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2300 | 105 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| 10/7/23 | 000 | 105 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10) | 100A | 105 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10) | 200A | 105 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1368

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 71 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: CJDC

Housing Unit/Wing: McWhorter South    Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 106 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 11 | |
| | 15 | | | 11 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1369

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 106 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2200 | 106 | | | |
| | 15 | | REDACTED | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2300 | 106 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10-7-23 | 0000 | 106 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 100 | 106 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200 | 106 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1370



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: CJDC

Housing Unit/Wing: McWhorter South        Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice.

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____ Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 25 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | 107 | | | |
| | 15 | | REDACTED | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2300 | 107 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7/23 | 0000 | 107 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 100A | 107 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200A | 107 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 445 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive

6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice (MDNO) GENERAL CONFIDENTIAL INFORMATION NCDPS 1372



**Juvenile Justice**
**Room Check Log - Multiple Juveniles**

Center: CJDC

Housing Unit/Wing: McWhorter South          Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/22 | 1400 | 104 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1373

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 109 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | 109 | | | |
| | 15 | | REDACTED | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2300 | 109 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| 10/23 | 000 | 109 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 100 | 109 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200A | 109 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

1:24-cv-17 (MDNC)    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1374

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 77 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: CJDC

Housing Unit/Wing: McWharter South

Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 111 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1500 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1375

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 111 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | 111 | | 2 | |
| | 15 | | | 2 | |
| | 25 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | 111 | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | | |
| | 2200 | 111 | | | |
| | 15 | | | | |
| | 30 | | REDACTED | 2 | |
| | 45 | | | 2 | |
| | 2300 | 111 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7/23 | 0000 | 111 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7 | 100A | 111 | | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 2A | 111 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1376

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 79 of 141



Center: CJDC

Housing Unit/Wing: McWhorter South     Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 112 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION     NCDPS 1377

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 112 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | 112 | | | |
| | 15 | | | | |
| | 30 | | REDACTED | 2 | |
| | 45 | | | 2 | |
| | 2300 | 112 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| 10/7/23 | 0000 | 112 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 100 | 112 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200 | 112 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)    Page 2 of 2
Form structure last revised October 2021
NC Department of Public Safety (DPS), Juvenile Justice    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1378

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 81 of 141



Center: CJDC

Housing Unit/Wing: McWhorter South          Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 113 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice (MDNG)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1379

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 113 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 25 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | | | | |
| | 15 | | REDACTED | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/23 | 000 | 113 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| 10/7 | 100A | 113 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200 | 113 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety (NCDPS), Juvenile Justice   GENERAL CONFIDENTIAL INFORMATION   NCDPS 1380

Page 2 of 2

Case 1:24-cv-00017-CCE-JLW   Document 40-6   Filed 09/26/24   Page 83 of 141



Center: Cabarrus JDC

Housing Unit/Wing: Mcw S      Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/22 | 1400 | 114 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 25 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 1045 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1381

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S        Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 114 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | | | | |
| | 15 | | | | |
| | 30 | | REDACTED | 2 | |
| | 45 | | | 2 | |
| | 2300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7/23 | 0000 | 114 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 8 | |
| 10/7 | 100* | 114 | | 2 | |
| | 15 | | | 8 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7 | 2:00 | 114 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety (NCDPS), Juvenile Justice   GENERAL CONFIDENTIAL INFORMATION

Page 2 of 2

NCDPS 1382

Case 1:24-cv-00017-CCE-JLW   Document 40-6   Filed 09/26/24   Page 85 of 141



Center: CJDC

Housing Unit/Wing: McWherter South          Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 115 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 20 | | | 2 | |
| | 30 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1-24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1383

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____ Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 115 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | 115 | | | |
| | 15 | | | | |
| | 30 | | REDACTED | 2 | |
| | 45 | | | 2 | |
| | 2300 | 115 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7/23 | 0000 | 115 | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 0100A | 115 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 0200A | 115 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 87 of 141


Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: _____

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.**

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 116 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1630 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1800 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1385

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S          Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1900 | 116 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| | 2200 | | | | |
| | 15 | | | | |
| | 30 | | REDACTED | 2 | |
| | 45 | | | 2 | |
| | 2300 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7/23 | 0000 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 100 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Case 1:24-cv-00017-CCE-JLW          Document 40-6          Filed 09/26/24          Page 89 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S

Number of Students on Unit/Wing: 

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.**

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/23 | 1400 | 118 | REDACTED | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1500 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1600 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1700 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 90 | | | 2 | |
| | 1850 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1387

Center: Cabarrus JDC

Housing Unit/Wing: Mcw S      Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/6/27 | 1900 | 118 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 2D | | | 2 | |
| | 45 | | | 2 | |
| | 2000 | | | 2 | |
| | 15 | | | 2 | |
| | 3d | | | 2 | |
| | 75 | | | 2 | |
| | 2100 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | | |
| 10/6 | 2200 | 118 | | | |
| | 2215 | | REDACTED | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/6 | 2300 | 118 | | 2 | |
| | 2315 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10/7/23 | 0000 | 118 | | 2 | |
| | 15 | | | 1 | |
| | 3D | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 100 | 118 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| 10/7 | 200 | 118 | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)     Page 2 of 2
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1388

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 91 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: **MA - South**    10-8-2023    Number of Students on Unit/Wing: **15**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. REDACTED 104 | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.8.23 | 23 00 | 104 | ███ | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10.9.23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1 00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 3 | |
| | 2 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.23 | 4 00 | | REDACTED | 8 | |
| | 15 | | | 7 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 5 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7 00 | | | 3 | |
| | 7 15 | | | 3 | |
| | 7 30 | | | 3 | |
| | 7 45 | | | 2 | |
| | 8 AM | | | 2 | |
| | 8 15 | | | 2 | |
| | 8 30 | | | 2 | |
| | 8 45 | | | 2 | |
| | 9 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 10 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Dept. of Public Safety, Juvenile Justice (MDNG)

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1390



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: **13**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. REDACTED | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.8.23 | 23:00 | 105 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10.9.23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 3 | |
| | 2:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.23 | 4 00 | | REDACTED | 7 | |
| | 15 | | | 8 | |
| | 30 | | | 9 | |
| | 45 | | | 3 | |
| | 5 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 6 00 | | | 2 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7 00 | | | 3 | |
| | 15 | | | 3 | |
| | 730 | | | 3 | |
| | 745 | | | 3 | |
| | 8 AM | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 9AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 10AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1392



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____   Number of Students on Unit/Wing: **18**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. REDACTED | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·8·23 | 23:00 | 107 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10·9·23 | 0:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 1 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2 00 | | | 3 | |
| | 15 | | | 3 | |
| | 00 | | | 3 | |
| | 45 | | | 3 | |
| | 3 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice   GENERAL CONFIDENTIAL INFORMATION

Page 1 of 2

NCDPS 1393

1:24-cv-17 (MDNC)

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 400 | | REDACTED | 7 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| 5 00 | | | | 3 | |
| | 15 | | | 7 | |
| | 30 | | | 7 | |
| | 45 | | | 3 | |
| 6 00 | | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| 7 00 | | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 8 AM | | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 9 AM | | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 10 AM | | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| 11 AM | | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive

6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form 1:24-cv-171 (MDNC) October 2021     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1394
NC Department of Public Safety, Juvenile Justice



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _13_

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. REDACTED | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.8.23 | 2300 | 108 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10.9.23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 100 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 200 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 300 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1395

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 400 | | REDACTED | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 500 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 600 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 700 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 8AM | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | | |
| | 45 | | | | |
| | 9AM | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 10AM | | | | |
| | 15 | | | | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

Page 2 of 2

NCDPS 1396

1:24-cv-17 (MDNC)

Case 1:24-cv-00017-CCE-JLW   Document 40-6   Filed 09/26/24   Page 99 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: 18

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. REDACTED | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 2300 | 111 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10·9·23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 3 | |
| | 2:00 | | | 2 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)                GENERAL CONFIDENTIAL INFORMATION                NCDPS 1397

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 4 00 | | REDACTED | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 5 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 8 AM | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 1 | |
| | 45 | | | 2 | |
| | 9 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 10 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Dept. of Public Safety, Juvenile Justice    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1398

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 101 of 141



Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. REDACTED | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·8·23 | 2300 | 112 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10·9·23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1 00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 3 | |
| | 200 | | | 3 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 3 00 | | | 3 | |
| | 15 | | | 2 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1399

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 102 of 141

Center: _____

Housing Unit/Wing: _____   Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.23 | 400 | | <span style="color:red">REDACTED</span> | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 5 00 | | | | |
| | 15 | | | | |
| | 30 | | | | |
| | 45 | | | | |
| | 6 00 | | | | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 7 00 | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 8 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 9 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 10 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 11 AM | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: __15__

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. REDACTED |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10-8-23 | 23 00 | 113 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10-9-23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1 00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 2 00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.23 | 400 | | REDACTED | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 5:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 8 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 9 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 10 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 11 AM | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

1:24-cv-17 (MDNC)    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1402



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____ Number of Students on Unit/Wing: __15__

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. REDACTED |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 2300 | 114 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10·9·23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 100 | | | 4 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 200 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 300 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)   GENERAL CONFIDENTIAL INFORMATION   NCDPS 1403

Case 1:24-cv-00017-CCE-JLW   Document 40-6   Filed 09/26/24   Page 106 of 141

Center: _____

Housing Unit/Wing: _____ Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 4 00 | | REDACTED | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 5 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 8 Am | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 9 Am | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 10 Am | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 11 Am | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice GENERAL CONFIDENTIAL INFORMATION NCDPS 1404

Page 2 of 2



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: __15__

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. REDACTED |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·8·23 | 2300 | 115 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10·9·23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2 00 | | | 3 | |
| | 15 | | | 2 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3 00 | | | 3 | |
| | 16 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)  Page 1 of 2
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1405
Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 108 of 141

Center: _____

Housing Unit/Wing: _____   Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.23 | 400 | | REDACTED | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 5 00 | | | 3 | |
| | 15 | | | 13 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 700 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 800 AM | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 9 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 10 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 11 AM | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1:24-cv-17 (MDNC)   GENERAL CONFIDENTIAL INFORMATION   NCDPS 1406
Case 1:24-cv-00017-CCE-JLW   Document 40-6   Filed 09/26/24   Page 109 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: **13**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. REDACTED |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.8.23 | 22:00 | 116 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10.9.23 | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1:00 | | | 4 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| 3:00 | | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1407

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 110 of 141

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.23 | 4.00 | | REDACTED | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 5.00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6.00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7.00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 8 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 9 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 10 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1408

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 111 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: **15**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. REDACTED |

**NOTE:** Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·8·23 | 2300 | 118 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 0:00 | | | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1 00 | | | 4 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)      GENERAL CONFIDENTIAL INFORMATION      NCDPS 1409

Center: _____

Housing Unit/Wing: _____ Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 4:00 | | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 5:00 | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 8 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 9 AM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 10 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: **13**

| Name of students on unit/wing: | | |
|---|---|---|
| 1. REDACTED | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·8·23 | 2300 | 120 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10·9·23 | 0:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| | 1 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1411

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 114 of 141

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10·9·23 | 4 00 | | REDACTED | 3 | |
| | 15 | | | 2 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 5 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 700 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 2 | |
| | 8 00 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 9 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 10 AM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 11 AM | | | 2 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice (MDNG)  GENERAL CONFIDENTIAL INFORMATION  NCDPS 1412

Page 2 of 2



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: __15__

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.8.23 | 2300 | 121 | REDACTED | 4 | |
| | 15 | | | 4 | |
| | 30 | | | 4 | |
| | 45 | | | 4 | |
| 10.9.23 | 0:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 1:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 2:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 3:00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety (MDNC) Juvenile Justice     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1413

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| 10.9.25 | 4 00 | | REDACTED | 7 | |
| | 15 | | | 7 | |
| | 30 | | | 7 | |
| | 45 | | | 7 | |
| | 5 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 6 00 | | | 3 | |
| | 15 | | | 3 | |
| | 30 | | | 3 | |
| | 45 | | | 3 | |
| | 7 00 | | | 3 | |
| | 15 | | | 3 | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form 3.24-cv-17 (MDNC) October 2021     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1414
NC Department of Public Safety, Juvenile Justice



Center: _____

Housing Unit/Wing: Mc-South _____   Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. REDACTED 104 | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12ᵖm | 104 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 11 | |
| | 45 | | | 11 | |
| | 1ᵖm | | | 11 | |
| | 15 | | | 11 | |
| | 30 | | | 11 | |
| | 45 | | | 2 | |
| | 2ᵖm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 3ᵖm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4ᵖm | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1415

Case 1:24-cv-00017-CCE-JLW          Document 40-6          Filed 09/26/24          Page 118 of 141

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 119 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: Mc-South                    Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. REDACTED 105 | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 pm | 105 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 2 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 3 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 4 pm | | | 1 | |
| | 15 | | | 7 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice (MDNG)     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1418



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: __Mc-South__     Number of Students on Unit/Wing: __13__

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. REDACTED | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 Pm | 106 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 3 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 Pm | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1419

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice (MDNC)    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1420

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 123 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: __Mc-South_____

Number of Students on Unit/Wing: __13__

| | Name of students on unit/wing: | | | | |
|---|---|---|---|---|---|
| 1. | | 7. REDACTED 107 | | 13. | |
| 2. | | 8. | | 14. | |
| 3. | | 9. | | 15. | |
| 4. | | 10. | | 16. | |
| 5. | | 11. | | 17. | |
| 6. | | 12. | | 18. | |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 pm | 107 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1 pm | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 6 | |
| | 45 | | | 6 | |
| | 2 pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 3 pm | | | 9 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 pm | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1421

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____    Number of Students on Unit/Wing: _____

| Date (M/D/YY ) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive

6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Dept. of Public Safety, Juvenile Justice (MDNC)    GENERAL CONFIDENTIAL INFORMATION    NCDPS 1422



Center: _____

Housing Unit/Wing: Mc-South _____     Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. REDACTED 109 | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 pm | 109 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 2 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 3 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 4 pm | | | 2 / 7 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice
1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1423

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 126 of 141

# Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by. | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION

Page 2 of 2

NCDPS 1424



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: **Mc-South**          Number of Students on Unit/Wing: **13**

| | | |
|---|---|---|
| Name of students on unit/wing: | | |

| | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. REDACTED ||| | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 pm | ||| | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1 pm | | | 2 | |
| | 15 | | | 6 | |
| | 30 | | | 6/11 | |
| | 45 | | | 11 | |
| | 2 pm | | | 11 | |
| | 15 | | | 11 | |
| | 30 | | | 11 | |
| | 45 | | | 2 | |
| | 3 pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 pm | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)          GENERAL CONFIDENTIAL INFORMATION          NCDPS 1425

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY ) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive

6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Dept. of Public Safety, Juvenile Justice

GENERAL CONFIDENTIAL INFORMATION     NCDPS 1426



Center: _____

Housing Unit/Wing: Mc-South _____  Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. REDACTED   112 | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12pm | 112 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 2pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 3pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 4pm | | | 1 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

1:24-cv-17 (MDNC)      GENERAL CONFIDENTIAL INFORMATION      NCDPS 1427

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive

6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice (MDNC)

GENERAL CONFIDENTIAL INFORMATION          NCDPS 1428

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 131 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: Mc-South _____     Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. REDACTED 113 |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 pm | 113 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 1 pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 3 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 2 | |
| | 4 pm | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5pm | | | 9 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1430

Page 2 of 2

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 133 of 141



# Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: Mc-South _____  Number of Students on Unit/Wing: 13

| | Name of students on unit/wing: | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. REDACTED |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 pm | 114 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 1 | |
| | 2 pm | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 1 | |
| | 45 | | | 2 | |
| | 3 pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 pm | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Page 1 of 2

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Center: _____

Housing Unit/Wing: _____  Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 2 of 2

GENERAL CONFIDENTIAL INFORMATION

NCDPS 1432

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 135 of 141
1:24-cv-17 (MDNC)



Center: _____

Housing Unit/Wing: Mc-South _____    Number of Students on Unit/Wing: 13 ___

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. REDACTED |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY.) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 PM | 115 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1 PM | | | 1 | |
| | 15 | | | 1 | |
| | 30 | | | 11 | |
| | 45 | | | 11 | |
| | 2 PM | | | 11 | |
| | 15 | | | 11 | |
| | 30 | | | 11 | |
| | 45 | | | 2 | |
| | 3 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

1:24-cv-17 (MDNC)      GENERAL CONFIDENTIAL INFORMATION      NCDPS 1433

Case 1:24-cv-00017-CCE-JLW      Document 40-6      Filed 09/26/24      Page 136 of 141

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

Case 1:24-cv-00017-CCE-JLW     Document 40-6     Filed 09/26/24     Page 137 of 141



Center: _____

Housing Unit/Wing: Mc-South _____     Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. REDACTED 116 |
| 5. | 11. | 17. |
| 6. | 12. | 18. |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 PM | 116 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 11 | |
| | 45 | | | 11 | |
| | 1 PM | | | 11 | |
| | 15 | | | 11 | |
| | 30 | | | 11/2 | |
| | 45 | | | 2 | |
| | 2 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 9 | |
| | 45 | | | 2 | |
| | 3 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 PM | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety Juvenile Justice     GENERAL CONFIDENTIAL INFORMATION

Page 1 of 2

NCDPS 1435

Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 138 of 141

Center: _____

Housing Unit/Wing: _____     Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
|  | 5 pm |  |  | 2 |  |
|  | 15 |  |  | 2 |  |
|  | 30 |  |  | 2 |  |
|  | 45 |  |  | 2 |  |
|  | 6 pm |  |  | 2 |  |
|  | 15 |  |  | 2 |  |
|  | 30 |  |  | 2 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive
6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form 1:24-cv-17 (MDNC)ctober 2021     GENERAL CONFIDENTIAL INFORMATION     NCDPS 1436
NC Department of Public Safety, Juvenile Justice



## Juvenile Justice
## Room Check Log - Multiple Juveniles

Center: _____

Housing Unit/Wing: Mc - South          Number of Students on Unit/Wing: 13

| Name of students on unit/wing: | | |
|---|---|---|
| 1. | 7. | 13. |
| 2. | 8. | 14. |
| 3. | 9. | 15. |
| 4. | 10. | 16. |
| 5. | 11. | 17. |
| 6. | 12. | 18. REDACTED |

NOTE: Staff must conduct room checks at staggered intervals not to exceed fifteen (15) minutes, or more frequent checks if individual situations require, during the juveniles' sleeping hours. Room checks must be documented at the time they are conducted and not in advance.

| Date (M/D/YY) | Time (am/pm) | Room | Checked by: | Observation Code | Comments |
|---|---|---|---|---|---|
| 10/9/23 | 12 PM | 118 | REDACTED | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 1 | |
| | 1 PM | | | 1 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 2 PM | | | 6 | |
| | 15 | | | 6 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 3 PM | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 4 PM | | | 2 | |
| | 15 | | | 7 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |

Form YD 020 Room Check Log - Multiple Juveniles (Formerly YC 020 - Room Check Form)
Form structure last revised October 2021
NC Department of Public Safety, Juvenile Justice

Page 1 of 2

## Room Check Log - Multiple Juveniles (Continuation Page)

Center: _____

Housing Unit/Wing: _____        Number of Students on Unit/Wing: _____

| Date (M/D/YY) | Time (am/pm) | Room | Checked by | Observation Code | Comments |
|---|---|---|---|---|---|
| | 5 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | 45 | | | 2 | |
| | 6 Pm | | | 2 | |
| | 15 | | | 2 | |
| | 30 | | | 2 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Observation Codes:
1 - Appears Asleep
2 - Awake
3 - Bedtime - Appears Asleep
4 - Bedtime - Awake
5 - Being Disruptive

6 - Counseling with Staff/Administration
7 - Eating
8 - Exercise
9 - Hygiene
10 - Leisure Activities
11 - School Work

Page 2 of 2

1:24-cv-17 (MDNC)
Case 1:24-cv-00017-CCE-JLW    Document 40-6    Filed 09/26/24    Page 141 of 141